**Jose Luis Flores ROLDAN, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

**No. 15-72159**

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 19, 2017

Murray David Hilts, Law Offices of Murray D. Hilts, San Diego, CA, for Petitioner

Ann M. Welhaf, Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

MEMORANDUM **

Jose Luis Flores Roldan, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision finding him removable and denying his motion to suppress evidence and terminate proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review de novo the denial of a motion to suppress, and claims of constitutional violations.

*Martinez-Medina v. Holder*, 673 F.3d 1029, 1033 (9th Cir. 2011). We deny the petition for review.

The agency did not err in denying Flores Roldan's motion to suppress and terminate, where he did not demonstrate that the evidence in his Form I-213 or any evidence of his alienage was obtained through an egregious violation of the Fourth Amendment. *See Lopez-Rodriguez v. Mukasey*, 536 F.3d 1012, 1018 (9th Cir. 2008) (a Fourth Amendment violation is egregious if evidence is obtained by a deliberate violation of the Fourth Amendment, or by conduct a reasonable officer should have known is in violation of the Constitution).

The agency did not err by admitting evidence of alienage, including the Form I-213, where the documents submitted were probative and their admission was fundamentally fair. *See Rojas-Garcia v. Ashcroft*, 339 F.3d 814, 823 (9th Cir. 2003).

Contrary to Flores Roldan's contention, he was not entitled to confront the preparer of the Form I-213 in court. *See* 8 U.S.C. § 1229a(b)(4)(B); *Espinoza v. INS*, 45 F.3d 308, 310-11 (9th Cir. 1995) (a Form I-213 is presumptively reliable, and "absen[t] . . . evidence to the contrary presented by the alien," there is no right to confront the form's preparer).

Finally, Flores Roldan's contentions that the BIA overlooked evidence, failed to address all issues raised on appeal, misapplied the law, and did not sufficiently articulate its analysis are not supported by the record. *See Najmabadi v. Holder*, 597 F.3d 983, 990 (9th Cir. 2010) (agency need not

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

"write an exegesis on every contention" (internal citation omitted)).

**PETITION FOR REVIEW DENIED.**

David H. Wetmore, Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.